# EXHIBIT B

*In re Tesla Advanced Driver Assistance Systems Litigation*, No. 4:22-cv-05240-RFL

**Chart 2: Post Purchase Misrepresentations Supporting Estoppel**

| Date, Medium, and Speaker | False and/or Misleading Statement | Reasons Why the Statement Was False and/or Misleading When Made | Facts Giving Rise to a Strong Inference of Scienter | When and How Plaintiff Became Aware of the Alleged False Statement |
|---|---|---|---|---|
| April 2017<br><br>Newspapers, internet<br><br>Musk | Since Plaintiff's purchase, Musk and Tesla have repeatedly made statements, widely reported in the press, that Tesla vehicles would be fully autonomous within a year or two.<br><br>In an April 2017 TED interview, Musk repeated his claim that Tesla would achieve a "fully autonomous" cross-country trip and would be able to drive itself "by the end of 2017" and Tesla owners could sleep | While Musk claimed Tesla vehicles would be able to autonomously drive cross-county by the end of 2017, in fact from 2016 to the present, Tesla vehicles remain at SAE Level 2 technology, meaning a human driver must control the vehicle. Tesla still has not developed technology at SAE Level 3 or higher. **Tesla vehicles do not even have the necessary hardware to be fully self driving, e.g., lidar**. ¶¶ 30-36, 98.<br><br>In November 2018, a Twitter user asked, "When will they [Tesla cars] just self drive to the customer's door?" Musk responded, "Probably technically able to do so in about a year. Then up to regulators." This confirms that Teslas were still not autonomous. | October 19, 2016: Tesla published a false and misleading video on its website of a Tesla purportedly "driving itself," but that omitted key facts, including that the route was pre-mapped by 3D mapping software not present on Tesla vehicles sold to consumers, that Tesla repeatedly ran the vehicle over the same route to get usable footage, that the video was edited together from multiple cuts, that the car drove into a fence during filming, that the video shows the car having abilities not then possessed by Tesla's ADAS technology, and that Musk was personally involved in supervising the making and editing of video (including by dictating the false and misleading text at the beginning of the videos and personally instructing employees by email that a draft of the video still had too many jump cuts and needed to be re-edited so that it "feel[s] like one continuous take"). ¶¶ 58-60. | Contemporaneously.<br><br>Plaintiff saw news reports on Musk's repeated promises regarding the timing for deployment of the full self-driving features in news outlets he customarily read each day, specifically, the San Francisco Chronicle, New York Times, and Wall Street Journal, as well as on the internet. ¶¶ 156, 157, 158. |

*In re Tesla Advanced Driver Assistance Systems Litigation*, No. 4:22-cv-05240-RFL

**Chart 2: Post Purchase Misrepresentations Supporting Estoppel**

| Date, Medium, and Speaker | False and/or Misleading Statement | Reasons Why the Statement Was False and/or Misleading When Made | Facts Giving Rise to a Strong Inference of Scienter | When and How Plaintiff Became Aware of the Alleged False Statement |
|---|---|---|---|---|
| | while their cars drove in "about two years." ¶ 64. | ¶ 73.<br><br>Teslas are still at SAE Level 2 technology. As of <u>August 2023</u>, neither the California DMV nor the CPUC have issued Tesla any approval to deploy, sell, or lease vehicles with technology at SAE Level 3 or higher. ¶ 132.<br><br>Tesla has yet to deliver a fully self-driving car at *any* distance—much less a fully automated three-thousand-mile journey across the country. ¶ 8. | In October 2016, the head of Tesla's Autopilot program told its marketing teams not to call the technology "autonomous" or "self-driving" because this would mislead the public. ¶ 61.<br><br>Despite repeatedly touting Tesla's self-driving abilities to the press, in other venues Musk admitted that the Tesla FSD technology was still <u>technically</u> unable to conduct short or long distance trips without driver action. For example, in November 2018, a Twitter user posted a tweet asking, "When will they [Tesla cars] just self drive to the customer's door?" Musk tweeted in response, "Probably technically able to do so in about a year. Then up to regulators." ¶ 73.<br><br>Throughout, Tesla cars stayed Level 2 and it did not seek regulatory approval for Level 3+:<br>November 20, 2020, Tesla attorneys wrote the DMV: ". . . **City Streets** | |

*In re Tesla Advanced Driver Assistance Systems Litigation*, No. 4:22-cv-05240-RFL

**Chart 2: Post Purchase Misrepresentations Supporting Estoppel**

| Date, Medium, and Speaker | False and/or Misleading Statement | Reasons Why the Statement Was False and/or Misleading When Made | Facts Giving Rise to a Strong Inference of Scienter | When and How Plaintiff Became Aware of the Alleged False Statement |
|---|---|---|---|---|
| | | | **continues to firmly root the vehicle in SAE Level 2 capability.”** December 28, 2020, Tesla's attorneys wrote the DMV: “. . . **currently neither Autopilot nor FSD Capability is an autonomous system, and currently no comprising feature, whether singularly or collectively, is autonomous or makes our vehicles autonomous.”** April 21, 2021, DMV wrote Tesla: **“As mentioned in your [prior] correspondence and per California regulations, should Tesla develop technology features characterized as SAE level 3 or higher, Tesla will seek the appropriate regulatory permitting from the DMV before autonomous vehicles are operated on public roads.”** ¶¶ 89, 90, 91, 98.  December 6, 2021: *The New York Times* reports that Tesla employees indicated that Musk “repeatedly | |

3

*In re Tesla Advanced Driver Assistance Systems Litigation*, No. 4:22-cv-05240-RFL

**Chart 2: Post Purchase Misrepresentations Supporting Estoppel**

| Date, Medium, and Speaker | False and/or Misleading Statement | Reasons Why the Statement Was False and/or Misleading When Made | Facts Giving Rise to a Strong Inference of Scienter | When and How Plaintiff Became Aware of the Alleged False Statement |
|---|---|---|---|---|
| | | | misled buyers" about the abilities of Tesla's ADAS technology. ¶ 113. | |
| May 2017<br><br>Newspapers, internet<br><br>Musk | In May 2017, Musk responded to a Twitter user's query about the coast-to-coast autopilot demo: "Still on for end of year. Just software limited. Any Tesla car with HW2 (all cars built since Oct last year) will be able to do this." ¶ 65. | While Musk claimed Tesla vehicles would be able to autonomously drive cross-county by the end of 2017, in fact from 2016 to the present, Tesla vehicles remain at SAE Level 2 technology, meaning a human driver must control the vehicle. Tesla still has not developed technology at SAE Level 3 or higher. **Tesla vehicles do not even have the necessary hardware to be fully self driving, e.g., lidar**. ¶¶ 30-36, 98.<br><br>While tens of thousands of U.S. and California consumers have purchased or leased new Tesla vehicles with ADAS technology in 2019 and every year since, Tesla has yet to deliver on its | October 19, 2016: Tesla published a false and misleading video on its website of a Tesla purportedly "driving itself," but that omitted key facts, including that the route was pre-mapped by 3D mapping software not present on Tesla vehicles sold to consumers, that Tesla repeatedly ran the vehicle over the same route to get usable footage, that the video was edited together from multiple cuts, that the car drove into a fence during filming, that the video shows the car having abilities not then possessed by Tesla's ADAS technology, and that Musk was personally involved in supervising the making and editing of video (including by dictating the false and misleading text at the beginning of the videos and personally instructing employees by email that a draft of the video still had too many jump cuts and needed to be re-edited | Contemporaneously.<br><br>Plaintiff saw news reports on Musk's repeated promises regarding the timing for deployment of the full self-driving features in news outlets he customarily read each day, specifically, the San Francisco Chronicle, New York Times, and Wall Street Journal, as well as on the internet. ¶¶ 156, 157, 158. |

*In re Tesla Advanced Driver Assistance Systems Litigation*, No. 4:22-cv-05240-RFL

**Chart 2: Post Purchase Misrepresentations Supporting Estoppel**

| Date, Medium, and Speaker | False and/or Misleading Statement | Reasons Why the Statement Was False and/or Misleading When Made | Facts Giving Rise to a Strong Inference of Scienter | When and How Plaintiff Became Aware of the Alleged False Statement |
|---|---|---|---|---|
| | | repeated promises of a fully self-driving car at *any* distance. ¶ 8.<br><br>By the end of 2018, the Tesla FSD technology was still <u>technically</u> unable to conduct short or long distance trips without driver action. For example, in November 2018, a Twitter user posted a tweet asking, "When will they [Tesla cars] just self drive to the customer's door?" Musk tweeted in response, "Probably technically able to do so in about a year. Then up to regulators." ¶ 73. | so that it "feel[s] like one continuous take"). ¶¶ 58-60.<br><br>In October 2016, the head of Tesla's Autopilot program told its marketing teams not to call the technology "autonomous" or "self-driving" because this would mislead the public. ¶ 61.<br><br>By the end of 2018, the Tesla FSD technology was still <u>technically</u> unable to conduct short or long distance trips without driver action. For example, in November 2018, a Twitter user posted a tweet asking, "When will they [Tesla cars] just self drive to the customer's door?" Musk tweeted in response, "Probably technically able to do so in about a year. Then up to regulators." ¶ 73.<br><br>Throughout, Tesla cars stayed Level 2 and it did not seek regulatory approval for Level 3+: | |

*In re Tesla Advanced Driver Assistance Systems Litigation*, No. 4:22-cv-05240-RFL

**Chart 2: Post Purchase Misrepresentations Supporting Estoppel**

| Date, Medium, and Speaker | False and/or Misleading Statement | Reasons Why the Statement Was False and/or Misleading When Made | Facts Giving Rise to a Strong Inference of Scienter | When and How Plaintiff Became Aware of the Alleged False Statement |
|---|---|---|---|---|
| | | | November 20, 2020, Tesla attorneys wrote the DMV: ". . . **City Streets continues to firmly root the vehicle in SAE Level 2 capability**." December 28, 2020, Tesla's attorneys wrote the DMV: ". . . **currently neither Autopilot nor FSD Capability is an autonomous system, and currently no comprising feature, whether singularly or collectively, is autonomous or makes our vehicles autonomous**." April 21, 2021, DMV wrote Tesla: "**As mentioned in your [prior] correspondence and per California regulations, should Tesla develop technology features characterized as SAE level 3 or higher, Tesla will seek the appropriate regulatory permitting from the DMV before autonomous vehicles are operated on public roads**." ¶¶ 89, 90, 91, 98. December 6, 2021: *The New York Times* reports that Tesla employees | |

*In re Tesla Advanced Driver Assistance Systems Litigation*, No. 4:22-cv-05240-RFL

**Chart 2: Post Purchase Misrepresentations Supporting Estoppel**

| Date, Medium, and Speaker | False and/or Misleading Statement | Reasons Why the Statement Was False and/or Misleading When Made | Facts Giving Rise to a Strong Inference of Scienter | When and How Plaintiff Became Aware of the Alleged False Statement |
|---|---|---|---|---|
| | | | indicated that Musk "repeatedly misled buyers" about the abilities of Tesla's ADAS technology. ¶ 113. | |
| March 2018<br><br>Newspapers, internet<br><br>Musk | In an interview at the South by Southwest (SXSW) festival in Texas, Musk stated that Tesla vehicles would be driving themselves "by the end of next year." ¶ 66. | While Musk claimed Tesla vehicles would be able to autonomously drive cross-county by the end of 2017, in fact from 2016 to the present, Tesla vehicles remain at SAE Level 2 technology, meaning a human driver must control the vehicle. Tesla still has not developed technology at SAE Level 3 or higher. **Tesla vehicles do not even have the necessary hardware to be fully self driving, e.g., lidar**. ¶¶ 30-36, 98.<br><br>While tens of thousands of U.S. and California consumers have purchased or leased new Tesla vehicles with ADAS technology in 2019 and every year since, | October 19, 2016: Tesla published a false and misleading video on its website of a Tesla purportedly "driving itself," but that omitted key facts, including that the route was pre-mapped by 3D mapping software not present on Tesla vehicles sold to consumers, that Tesla repeatedly ran the vehicle over the same route to get usable footage, that the video was edited together from multiple cuts, that the car drove into a fence during filming, that the video shows the car having abilities not then possessed by Tesla's ADAS technology, and that Musk was personally involved in supervising the making and editing of video (including by dictating the false and misleading text at the beginning of the videos and personally instructing employees by email that a draft of the video still had too many jump cuts and needed to be re-edited | Contemporaneously.<br><br>Plaintiff saw news reports on Musk's repeated promises regarding the timing for deployment of the full self-driving features in news outlets he customarily read each day, specifically, the San Francisco Chronicle, New York Times, and Wall Street Journal, as well as on the internet. ¶¶ 156, 157, 158. |

*In re Tesla Advanced Driver Assistance Systems Litigation*, No. 4:22-cv-05240-RFL

**Chart 2: Post Purchase Misrepresentations Supporting Estoppel**

| Date, Medium, and Speaker | False and/or Misleading Statement | Reasons Why the Statement Was False and/or Misleading When Made | Facts Giving Rise to a Strong Inference of Scienter | When and How Plaintiff Became Aware of the Alleged False Statement |
|---|---|---|---|---|
| | | Tesla has yet to deliver on its repeated promises of a fully self-driving car at *any* distance. ¶ 8.<br><br>By the end of 2018, the Tesla FSD technology was still <u>technically</u> unable to conduct short or long distance trips without driver action. For example, in November 2018, a Twitter user posted a tweet asking, "When will they [Tesla cars] just self drive to the customer's door?" Musk tweeted in response, "Probably technically able to do so in about a year. Then up to regulators." ¶ 73. | so that it "feel[s] like one continuous take"). ¶¶ 58-60.<br><br>In October 2016, the head of Tesla's Autopilot program told its marketing teams not to call the technology "autonomous" or "self-driving" because this would mislead the public. ¶ 61.<br><br>By the end of 2018, the Tesla FSD technology was still <u>technically</u> unable to conduct short or long distance trips without driver action. For example, in November 2018, a Twitter user posted a tweet asking, "When will they [Tesla cars] just self drive to the customer's door?" Musk tweeted in response, "Probably technically able to do so in about a year. Then up to regulators." ¶ 73.<br><br>Throughout, Tesla cars stayed Level 2 and it did not seek regulatory approval for Level 3+: | |

*In re Tesla Advanced Driver Assistance Systems Litigation*, No. 4:22-cv-05240-RFL

**Chart 2: Post Purchase Misrepresentations Supporting Estoppel**

| Date, Medium, and Speaker | False and/or Misleading Statement | Reasons Why the Statement Was False and/or Misleading When Made | Facts Giving Rise to a Strong Inference of Scienter | When and How Plaintiff Became Aware of the Alleged False Statement |
|---|---|---|---|---|
| | | | November 20, 2020, Tesla attorneys wrote the DMV: ". . . **City Streets continues to firmly root the vehicle in SAE Level 2 capability.**" December 28, 2020, Tesla's attorneys wrote the DMV: ". . . **currently neither Autopilot nor FSD Capability is an autonomous system, and currently no comprising feature, whether singularly or collectively, is autonomous or makes our vehicles autonomous.**" April 21, 2021, DMV wrote Tesla: "**As mentioned in your [prior] correspondence and per California regulations, should Tesla develop technology features characterized as SAE level 3 or higher, Tesla will seek the appropriate regulatory permitting from the DMV before autonomous vehicles are operated on public roads.**" ¶¶ 89, 90, 91, 98.  December 6, 2021: *The New York Times* reports that Tesla employees | |

*In re Tesla Advanced Driver Assistance Systems Litigation*, No. 4:22-cv-05240-RFL

**Chart 2: Post Purchase Misrepresentations Supporting Estoppel**

| Date, Medium, and Speaker | False and/or Misleading Statement | Reasons Why the Statement Was False and/or Misleading When Made | Facts Giving Rise to a Strong Inference of Scienter | When and How Plaintiff Became Aware of the Alleged False Statement |
|---|---|---|---|---|
| | | | indicated that Musk "repeatedly misled buyers" about the abilities of Tesla's ADAS technology. ¶ 113. | |
| November 2018<br><br>Newspapers, internet<br><br>Musk | In response to a Twitter user's query about when Tesla vehicles would be able to be self drive to customer's door, Musk replied: "Probably technically able to do so in about a year." ¶ 73. | While Musk claimed Tesla vehicles would be able to autonomously drive cross-county by the end of 2017, in fact from 2016 to the present, Tesla vehicles remain at SAE Level 2 technology, meaning a human driver must control the vehicle. Tesla still has not developed technology at SAE Level 3 or higher. **Tesla vehicles do not even have the necessary hardware to be fully self driving, e.g., lidar**. ¶¶ 30-36, 98.<br><br>While tens of thousands of U.S. and California consumers have purchased or leased new Tesla vehicles with ADAS technology in 2019 and every year since, | October 19, 2016: Tesla published a false and misleading video on its website of a Tesla purportedly "driving itself," but that omitted key facts, including that the route was pre-mapped by 3D mapping software not present on Tesla vehicles sold to consumers, that Tesla repeatedly ran the vehicle over the same route to get usable footage, that the video was edited together from multiple cuts, that the car drove into a fence during filming, that the video shows the car having abilities not then possessed by Tesla's ADAS technology, and that Musk was personally involved in supervising the making and editing of video (including by dictating the false and misleading text at the beginning of the videos and personally instructing employees by email that a draft of the video still had too many jump cuts and needed to be re-edited | Contemporaneously.<br><br>Plaintiff saw news reports on Musk's repeated promises regarding the timing for deployment of the full self-driving features in news outlets he customarily read each day, specifically, the San Francisco Chronicle, New York Times, and Wall Street Journal, as well as on the internet. ¶¶ 156, 157, 158. |

*In re Tesla Advanced Driver Assistance Systems Litigation*, No. 4:22-cv-05240-RFL

**Chart 2: Post Purchase Misrepresentations Supporting Estoppel**

| Date, Medium, and Speaker | False and/or Misleading Statement | Reasons Why the Statement Was False and/or Misleading When Made | Facts Giving Rise to a Strong Inference of Scienter | When and How Plaintiff Became Aware of the Alleged False Statement |
|---|---|---|---|---|
| | | Tesla has yet to deliver on its repeated promises of a fully self-driving car at *any* distance. ¶ 8.<br><br>In November 2018, a Twitter user posted a tweet asking, "When will they [Tesla cars] just self drive to the customer's door?" Musk tweeted in response, "Probably technically able to do so in about a year. Then up to regulators." ¶ 73. | so that it "feel[s] like one continuous take"). ¶¶ 58-60.<br><br>In October 2016, the head of Tesla's Autopilot program told its marketing teams not to call the technology "autonomous" or "self-driving" because this would mislead the public. ¶ 61.<br><br>By the end of 2018, the Tesla FSD technology was still <u>technically</u> unable to conduct short or long distance trips without driver action. For example, in November 2018, a Twitter user posted a tweet asking, "When will they [Tesla cars] just self drive to the customer's door?" Musk tweeted in response, "Probably technically able to do so in about a year. Then up to regulators." ¶ 73.<br><br>Throughout, Tesla cars stayed Level 2 and it did not seek regulatory approval for Level 3+: | |

*In re Tesla Advanced Driver Assistance Systems Litigation*, No. 4:22-cv-05240-RFL

**Chart 2: Post Purchase Misrepresentations Supporting Estoppel**

| Date, Medium, and Speaker | False and/or Misleading Statement | Reasons Why the Statement Was False and/or Misleading When Made | Facts Giving Rise to a Strong Inference of Scienter | When and How Plaintiff Became Aware of the Alleged False Statement |
|---|---|---|---|---|
| | | | November 20, 2020, Tesla attorneys wrote the DMV: ". . . **City Streets continues to firmly root the vehicle in SAE Level 2 capability**." December 28, 2020, Tesla's attorneys wrote the DMV: ". . . **currently neither Autopilot nor FSD Capability is an autonomous system, and currently no comprising feature, whether singularly or collectively, is autonomous or makes our vehicles autonomous**." April 21, 2021, DMV wrote Tesla: "**As mentioned in your [prior] correspondence and per California regulations, should Tesla develop technology features characterized as SAE level 3 or higher, Tesla will seek the appropriate regulatory permitting from the DMV before autonomous vehicles are operated on public roads**." ¶¶ 89, 90, 91, 98.<br><br>December 6, 2021: *The New York Times* reports that Tesla employees | |

*In re Tesla Advanced Driver Assistance Systems Litigation*, No. 4:22-cv-05240-RFL

**Chart 2: Post Purchase Misrepresentations Supporting Estoppel**

| Date, Medium, and Speaker | False and/or Misleading Statement | Reasons Why the Statement Was False and/or Misleading When Made | Facts Giving Rise to a Strong Inference of Scienter | When and How Plaintiff Became Aware of the Alleged False Statement |
|---|---|---|---|---|
| | | | indicated that Musk "repeatedly misled buyers" about the abilities of Tesla's ADAS technology. ¶ 113. | |
| January 2019<br><br>Newspapers, internet<br><br>Tesla, Musk | During a Tesla quarterly earnings call, Musk stated that Tesla vehicles would be "safe for full self-driving … probably toward the end of this year, and then it's up to regulators to decide when they want to approve that." ¶ 75. | While Musk claimed Tesla vehicles would be able to autonomously drive cross-county by the end of 2017, in fact from 2016 to the present, Tesla vehicles remain at SAE Level 2 technology, meaning a human driver must control the vehicle. Tesla still has not developed technology at SAE Level 3 or higher. **Tesla vehicles do not even have the necessary hardware to be fully self driving, e.g., lidar**. ¶¶ 30-36, 98.<br><br>While tens of thousands of U.S. and California consumers have purchased or leased new Tesla vehicles with ADAS technology in 2019 and every year since, | October 19, 2016: Tesla published a false and misleading video on its website of a Tesla purportedly "driving itself," but that omitted key facts, including that the route was pre-mapped by 3D mapping software not present on Tesla vehicles sold to consumers, that Tesla repeatedly ran the vehicle over the same route to get usable footage, that the video was edited together from multiple cuts, that the car drove into a fence during filming, that the video shows the car having abilities not then possessed by Tesla's ADAS technology, and that Musk was personally involved in supervising the making and editing of video (including by dictating the false and misleading text at the beginning of the videos and personally instructing employees by email that a draft of the video still had too many jump cuts and needed to be re-edited | Contemporaneously.<br><br>Plaintiff saw news reports on Musk's repeated promises regarding the timing for deployment of the full self-driving features in news outlets he customarily read each day, specifically, the San Francisco Chronicle, New York Times, and Wall Street Journal, as well as on the internet. ¶¶ 156, 157, 158. |

*In re Tesla Advanced Driver Assistance Systems Litigation*, No. 4:22-cv-05240-RFL

**Chart 2: Post Purchase Misrepresentations Supporting Estoppel**

| Date, Medium, and Speaker | False and/or Misleading Statement | Reasons Why the Statement Was False and/or Misleading When Made | Facts Giving Rise to a Strong Inference of Scienter | When and How Plaintiff Became Aware of the Alleged False Statement |
|---|---|---|---|---|
| | | Tesla has yet to deliver on its repeated promises of a fully self-driving car at *any* distance. ¶ 8.<br><br>Throughout, Tesla cars stayed Level 2 and it did not seek regulatory approval for Level 3+:<br>November 20, 2020, Tesla attorneys wrote the DMV: ". . . **City Streets continues to firmly root the vehicle in SAE Level 2 capability.**"<br>December 28, 2020, Tesla's attorneys wrote the DMV: ". . . **currently neither Autopilot nor FSD Capability is an autonomous system, and currently no comprising feature, whether singularly or collectively, is autonomous or makes our vehicles autonomous.**" | so that it "feel[s] like one continuous take"). ¶¶ 58-60.<br><br>In October 2016, the head of Tesla's Autopilot program told its marketing teams not to call the technology "autonomous" or "self-driving" because this would mislead the public. ¶ 61.<br><br>By the end of 2018, the Tesla FSD technology was still <u>technically</u> unable to conduct short or long distance trips without driver action. For example, in November 2018, a Twitter user posted a tweet asking, "When will they [Tesla cars] just self drive to the customer's door?" Musk tweeted in response, "Probably technically able to do so in about a year. Then up to regulators." ¶ 73.<br><br>Throughout, Tesla cars stayed Level 2 and it did not seek regulatory approval for Level 3+: | |

*In re Tesla Advanced Driver Assistance Systems Litigation*, No. 4:22-cv-05240-RFL

**Chart 2: Post Purchase Misrepresentations Supporting Estoppel**

| Date, Medium, and Speaker | False and/or Misleading Statement | Reasons Why the Statement Was False and/or Misleading When Made | Facts Giving Rise to a Strong Inference of Scienter | When and How Plaintiff Became Aware of the Alleged False Statement |
|---|---|---|---|---|
| | | April 21, 2021, DMV wrote Tesla: "**As mentioned in your [prior] correspondence and per California regulations, should Tesla develop technology features characterized as SAE level 3 or higher, Tesla will seek the appropriate regulatory permitting from the DMV before autonomous vehicles are operated on public roads.**" ¶¶ 89, 90, 91, 98. | November 20, 2020, Tesla attorneys wrote the DMV: ". . . **City Streets continues to firmly root the vehicle in SAE Level 2 capability.**" December 28, 2020, Tesla's attorneys wrote the DMV: ". . . **currently neither Autopilot nor FSD Capability is an autonomous system, and currently no comprising feature, whether singularly or collectively, is autonomous or makes our vehicles autonomous.**" April 21, 2021, DMV wrote Tesla: "**As mentioned in your [prior] correspondence and per California regulations, should Tesla develop technology features characterized as SAE level 3 or higher, Tesla will seek the appropriate regulatory permitting from the DMV before autonomous vehicles are operated on public roads.**" ¶¶ 89, 90, 91, 98. December 6, 2021: *The New York Times* reports that Tesla employees | |

*In re Tesla Advanced Driver Assistance Systems Litigation*, No. 4:22-cv-05240-RFL

**Chart 2: Post Purchase Misrepresentations Supporting Estoppel**

| Date, Medium, and Speaker | False and/or Misleading Statement | Reasons Why the Statement Was False and/or Misleading When Made | Facts Giving Rise to a Strong Inference of Scienter | When and How Plaintiff Became Aware of the Alleged False Statement |
|---|---|---|---|---|
| | | | indicated that Musk "repeatedly misled buyers" about the abilities of Tesla's ADAS technology. ¶ 113. | |
| April 2019<br><br>Newspapers, internet<br><br>Tesla, Musk | At a Tesla event dubbed "Autonomy Day," Musk made widely reported announcements that Tesla vehicles would provide hands-free driving by the "second quarter of next year," and that the company would be making cars without steering wheels or pedals in two years. ¶ 78. | While Musk claimed Tesla vehicles would be able to autonomously drive cross-county by the end of 2017, in fact from 2016 to the present, Tesla vehicles remain at SAE Level 2 technology, meaning a human driver must control the vehicle. Tesla still has not developed technology at SAE Level 3 or higher. **Tesla vehicles do not even have the necessary hardware to be fully self driving, e.g., lidar.** ¶¶ 30-36, 98.<br><br>While tens of thousands of U.S. and California consumers have purchased or leased new Tesla vehicles with ADAS technology in 2019 and every year since, | October 19, 2016: Tesla published a false and misleading video on its website of a Tesla purportedly "driving itself," but that omitted key facts, including that the route was pre-mapped by 3D mapping software not present on Tesla vehicles sold to consumers, that Tesla repeatedly ran the vehicle over the same route to get usable footage, that the video was edited together from multiple cuts, that the car drove into a fence during filming, that the video shows the car having abilities not then possessed by Tesla's ADAS technology, and that Musk was personally involved in supervising the making and editing of video (including by dictating the false and misleading text at the beginning of the videos and personally instructing employees by email that a draft of the video still had too many jump cuts and needed to be re-edited | Contemporaneously.<br><br>Plaintiff saw news reports on Musk's repeated promises regarding the timing for deployment of the full self-driving features in news outlets he customarily read each day, specifically, the San Francisco Chronicle, New York Times, and Wall Street Journal, as well as on the internet. ¶¶ 156, 157, 158. |

*In re Tesla Advanced Driver Assistance Systems Litigation*, No. 4:22-cv-05240-RFL

**Chart 2: Post Purchase Misrepresentations Supporting Estoppel**

| Date, Medium, and Speaker | False and/or Misleading Statement | Reasons Why the Statement Was False and/or Misleading When Made | Facts Giving Rise to a Strong Inference of Scienter | When and How Plaintiff Became Aware of the Alleged False Statement |
|---|---|---|---|---|
| | | Tesla has yet to deliver on its repeated promises of a fully self-driving car at *any* distance. ¶ 8.<br><br>Throughout, Tesla cars stayed Level 2 and it did not seek regulatory approval for Level 3+: November 20, 2020, Tesla attorneys wrote the DMV: ". . . **City Streets continues to firmly root the vehicle in SAE Level 2 capability**." December 28, 2020, Tesla's attorneys wrote the DMV: ". . . **currently neither Autopilot nor FSD Capability is an autonomous system, and currently no comprising feature, whether singularly or collectively, is autonomous or makes our vehicles autonomous**." | so that it "feel[s] like one continuous take"). ¶¶ 58-60.<br><br>In October 2016, the head of Tesla's Autopilot program told its marketing teams not to call the technology "autonomous" or "self-driving" because this would mislead the public. ¶ 61.<br><br>By the end of 2018, the Tesla FSD technology was still <u>technically</u> unable to conduct short or long distance trips without driver action. For example, in November 2018, a Twitter user posted a tweet asking, "When will they [Tesla cars] just self drive to the customer's door?" Musk tweeted in response, "Probably technically able to do so in about a year. Then up to regulators." ¶ 73.<br><br>Throughout, Tesla cars stayed Level 2 and it did not seek regulatory approval for Level 3+: | |

*In re Tesla Advanced Driver Assistance Systems Litigation*, No. 4:22-cv-05240-RFL

**Chart 2: Post Purchase Misrepresentations Supporting Estoppel**

| Date, Medium, and Speaker | False and/or Misleading Statement | Reasons Why the Statement Was False and/or Misleading When Made | Facts Giving Rise to a Strong Inference of Scienter | When and How Plaintiff Became Aware of the Alleged False Statement |
|---|---|---|---|---|
| | | April 21, 2021, DMV wrote Tesla: "**As mentioned in your [prior] correspondence and per California regulations, should Tesla develop technology features characterized as SAE level 3 or higher, Tesla will seek the appropriate regulatory permitting from the DMV before autonomous vehicles are operated on public roads**." ¶¶ 89, 90, 91, 98. | November 20, 2020, Tesla attorneys wrote the DMV: ". . . **City Streets continues to firmly root the vehicle in SAE Level 2 capability**." December 28, 2020, Tesla's attorneys wrote the DMV: ". . . **currently neither Autopilot nor FSD Capability is an autonomous system, and currently no comprising feature, whether singularly or collectively, is autonomous or makes our vehicles autonomous**." April 21, 2021, DMV wrote Tesla: "**As mentioned in your [prior] correspondence and per California regulations, should Tesla develop technology features characterized as SAE level 3 or higher, Tesla will seek the appropriate regulatory permitting from the DMV before autonomous vehicles are operated on public roads**." ¶¶ 89, 90, 91, 98.<br><br>December 6, 2021: *The New York Times* reports that Tesla employees | |

*In re Tesla Advanced Driver Assistance Systems Litigation*, No. 4:22-cv-05240-RFL

**Chart 2: Post Purchase Misrepresentations Supporting Estoppel**

| Date, Medium, and Speaker | False and/or Misleading Statement | Reasons Why the Statement Was False and/or Misleading When Made | Facts Giving Rise to a Strong Inference of Scienter | When and How Plaintiff Became Aware of the Alleged False Statement |
|---|---|---|---|---|
| | | | indicated that Musk "repeatedly misled buyers" about the abilities of Tesla's ADAS technology. ¶ 113. | |
| May 2019<br><br>Newspapers, internet<br><br>Musk | Musk tweeted in May 2019 that a Tesla vehicle would complete a fully autonomous cross-country trip "this year." ¶ 79. | While Musk claimed Tesla vehicles would be able to autonomously drive cross-county by the end of 2017, in fact from 2016 to the present, Tesla vehicles remain at SAE Level 2 technology, meaning a human driver must control the vehicle. Tesla still has not developed technology at SAE Level 3 or higher. **Tesla vehicles do not even have the necessary hardware to be fully self driving, e.g., lidar**. ¶¶ 30-36, 98.<br><br>While tens of thousands of U.S. and California consumers have purchased or leased new Tesla vehicles with ADAS technology in 2019 and every year since, | October 19, 2016: Tesla published a false and misleading video on its website of a Tesla purportedly "driving itself," but that omitted key facts, including that the route was pre-mapped by 3D mapping software not present on Tesla vehicles sold to consumers, that Tesla repeatedly ran the vehicle over the same route to get usable footage, that the video was edited together from multiple cuts, that the car drove into a fence during filming, that the video shows the car having abilities not then possessed by Tesla's ADAS technology, and that Musk was personally involved in supervising the making and editing of video (including by dictating the false and misleading text at the beginning of the videos and personally instructing employees by email that a draft of the video still had too many jump cuts and needed to be re-edited | Contemporaneously.<br><br>Plaintiff saw news reports on Musk's repeated promises regarding the timing for deployment of the full self-driving features in news outlets he customarily read each day, specifically, the San Francisco Chronicle, New York Times, and Wall Street Journal, as well as on the internet. ¶¶ 156, 157, 158. |

*In re Tesla Advanced Driver Assistance Systems Litigation*, No. 4:22-cv-05240-RFL

**Chart 2: Post Purchase Misrepresentations Supporting Estoppel**

| Date, Medium, and Speaker | False and/or Misleading Statement | Reasons Why the Statement Was False and/or Misleading When Made | Facts Giving Rise to a Strong Inference of Scienter | When and How Plaintiff Became Aware of the Alleged False Statement |
|---|---|---|---|---|
| | | Tesla has yet to deliver on its repeated promises of a fully self-driving car at *any* distance. ¶ 8. Throughout, Tesla cars stayed Level 2 and it did not seek regulatory approval for Level 3+: November 20, 2020, Tesla attorneys wrote the DMV: ". . . **City Streets continues to firmly root the vehicle in SAE Level 2 capability**." December 28, 2020, Tesla's attorneys wrote the DMV: ". . . **currently neither Autopilot nor FSD Capability is an autonomous system, and currently no comprising feature, whether singularly or collectively, is autonomous or makes our vehicles autonomous.**" | so that it "feel[s] like one continuous take"). ¶¶ 58-60. In October 2016, the head of Tesla's Autopilot program told its marketing teams not to call the technology "autonomous" or "self-driving" because this would mislead the public. ¶ 61. By the end of 2018, the Tesla FSD technology was still <u>technically</u> unable to conduct short or long distance trips without driver action. For example, in November 2018, a Twitter user posted a tweet asking, "When will they [Tesla cars] just self drive to the customer's door?" Musk tweeted in response, "Probably technically able to do so in about a year. Then up to regulators." ¶ 73. Throughout, Tesla cars stayed Level 2 and it did not seek regulatory approval for Level 3+: | |

*In re Tesla Advanced Driver Assistance Systems Litigation*, No. 4:22-cv-05240-RFL

**Chart 2: Post Purchase Misrepresentations Supporting Estoppel**

| Date, Medium, and Speaker | False and/or Misleading Statement | Reasons Why the Statement Was False and/or Misleading When Made | Facts Giving Rise to a Strong Inference of Scienter | When and How Plaintiff Became Aware of the Alleged False Statement |
|---|---|---|---|---|
| | | April 21, 2021, DMV wrote Tesla: "**As mentioned in your [prior] correspondence and per California regulations, should Tesla develop technology features characterized as SAE level 3 or higher, Tesla will seek the appropriate regulatory permitting from the DMV before autonomous vehicles are operated on public roads**." ¶¶ 89, 90, 91, 98. | November 20, 2020, Tesla attorneys wrote the DMV: ". . . **City Streets continues to firmly root the vehicle in SAE Level 2 capability**." December 28, 2020, Tesla's attorneys wrote the DMV: ". . . **currently neither Autopilot nor FSD Capability is an autonomous system, and currently no comprising feature, whether singularly or collectively, is autonomous or makes our vehicles autonomous**." April 21, 2021, DMV wrote Tesla: "**As mentioned in your [prior] correspondence and per California regulations, should Tesla develop technology features characterized as SAE level 3 or higher, Tesla will seek the appropriate regulatory permitting from the DMV before autonomous vehicles are operated on public roads**." ¶¶ 89, 90, 91, 98.  December 6, 2021: *The New York Times* reports that Tesla employees | |

*In re Tesla Advanced Driver Assistance Systems Litigation*, No. 4:22-cv-05240-RFL

**Chart 2: Post Purchase Misrepresentations Supporting Estoppel**

| Date, Medium, and Speaker | False and/or Misleading Statement | Reasons Why the Statement Was False and/or Misleading When Made | Facts Giving Rise to a Strong Inference of Scienter | When and How Plaintiff Became Aware of the Alleged False Statement |
|---|---|---|---|---|
| | | | indicated that Musk "repeatedly misled buyers" about the abilities of Tesla's ADAS technology. ¶ 113. | |
| July 2020<br><br>Newspapers, internet<br><br>Musk, Tesla | In a major interview on stage at the World Artificial Intelligence Conference, Musk stated: "[W]e are very close" and "will have the basic functionality for Level 5 autonomy complete this year." ¶ 85. | While Musk claimed Tesla vehicles would be able to autonomously drive cross-county by the end of 2017, in fact from 2016 to the present, Tesla vehicles remain at SAE Level 2 technology, meaning a human driver must control the vehicle. Tesla still has not developed technology at SAE Level 3 or higher. **Tesla vehicles do not even have the necessary hardware to be fully self driving, e.g., lidar**. ¶¶ 30-36, 98.<br><br>While tens of thousands of U.S. and California consumers have purchased or leased new Tesla vehicles with ADAS technology in 2019 and every year since, | October 19, 2016: Tesla published a false and misleading video on its website of a Tesla purportedly "driving itself," but that omitted key facts, including that the route was pre-mapped by 3D mapping software not present on Tesla vehicles sold to consumers, that Tesla repeatedly ran the vehicle over the same route to get usable footage, that the video was edited together from multiple cuts, that the car drove into a fence during filming, that the video shows the car having abilities not then possessed by Tesla's ADAS technology, and that Musk was personally involved in supervising the making and editing of video (including by dictating the false and misleading text at the beginning of the videos and personally instructing employees by email that a draft of the video still had too many jump cuts and needed to be re-edited | Contemporaneously.<br><br>Plaintiff saw news reports on Musk's repeated promises regarding the timing for deployment of the full self-driving features in news outlets he customarily read each day, specifically, the San Francisco Chronicle, New York Times, and Wall Street Journal, as well as on the internet. ¶¶ 156, 157, 158. |

*In re Tesla Advanced Driver Assistance Systems Litigation*, No. 4:22-cv-05240-RFL

**Chart 2: Post Purchase Misrepresentations Supporting Estoppel**

| Date, Medium, and Speaker | False and/or Misleading Statement | Reasons Why the Statement Was False and/or Misleading When Made | Facts Giving Rise to a Strong Inference of Scienter | When and How Plaintiff Became Aware of the Alleged False Statement |
|---|---|---|---|---|
| | | Tesla has yet to deliver on its repeated promises of a fully self-driving car at *any* distance. ¶ 8.<br><br>Throughout, Tesla cars stayed Level 2 and it did not seek regulatory approval for Level 3+:<br>November 20, 2020, Tesla attorneys wrote the DMV: ". . . **City Streets continues to firmly root the vehicle in SAE Level 2 capability**."<br>December 28, 2020, Tesla's attorneys wrote the DMV: ". . . **currently neither Autopilot nor FSD Capability is an autonomous system, and currently no comprising feature, whether singularly or collectively, is autonomous or makes our vehicles autonomous**." | so that it "feel[s] like one continuous take"). ¶¶ 58-60.<br><br>In October 2016, the head of Tesla's Autopilot program told its marketing teams not to call the technology "autonomous" or "self-driving" because this would mislead the public. ¶ 61.<br><br>By the end of 2018, the Tesla FSD technology was still <u>technically</u> unable to conduct short or long distance trips without driver action. For example, in November 2018, a Twitter user posted a tweet asking, "When will they [Tesla cars] just self drive to the customer's door?" Musk tweeted in response, "Probably technically able to do so in about a year. Then up to regulators." ¶ 73.<br><br>Throughout, Tesla cars stayed Level 2 and it did not seek regulatory approval for Level 3+: | |

*In re Tesla Advanced Driver Assistance Systems Litigation*, No. 4:22-cv-05240-RFL

**Chart 2: Post Purchase Misrepresentations Supporting Estoppel**

| Date, Medium, and Speaker | False and/or Misleading Statement | Reasons Why the Statement Was False and/or Misleading When Made | Facts Giving Rise to a Strong Inference of Scienter | When and How Plaintiff Became Aware of the Alleged False Statement |
|---|---|---|---|---|
| | | April 21, 2021, DMV wrote Tesla: "**As mentioned in your [prior] correspondence and per California regulations, should Tesla develop technology features characterized as SAE level 3 or higher, Tesla will seek the appropriate regulatory permitting from the DMV before autonomous vehicles are operated on public roads.**" ¶¶ 89, 90, 91, 98. | November 20, 2020, Tesla attorneys wrote the DMV: ". . . **City Streets continues to firmly root the vehicle in SAE Level 2 capability.**" December 28, 2020, Tesla's attorneys wrote the DMV: ". . . **currently neither Autopilot nor FSD Capability is an autonomous system, and currently no comprising feature, whether singularly or collectively, is autonomous or makes our vehicles autonomous.**" April 21, 2021, DMV wrote Tesla: "**As mentioned in your [prior] correspondence and per California regulations, should Tesla develop technology features characterized as SAE level 3 or higher, Tesla will seek the appropriate regulatory permitting from the DMV before autonomous vehicles are operated on public roads.**" ¶¶ 89, 90, 91, 98.  December 6, 2021: *The New York Times* reports that Tesla employees | |

*In re Tesla Advanced Driver Assistance Systems Litigation*, No. 4:22-cv-05240-RFL

**Chart 2: Post Purchase Misrepresentations Supporting Estoppel**

| Date, Medium, and Speaker | False and/or Misleading Statement | Reasons Why the Statement Was False and/or Misleading When Made | Facts Giving Rise to a Strong Inference of Scienter | When and How Plaintiff Became Aware of the Alleged False Statement |
|---|---|---|---|---|
| | | | indicated that Musk "repeatedly misled buyers" about the abilities of Tesla's ADAS technology. ¶ 113. | |
| December 2020 <br><br> Newspapers, internet <br><br> Musk, Tesla | In an interview with Business Insider, Musk stated: "I'm extremely confident that Tesla will have level five next year, extremely confident, 100%." ¶ 92. | While Musk claimed Tesla vehicles would be able to autonomously drive cross-county by the end of 2017, in fact from 2016 to the present, Tesla vehicles remain at SAE Level 2 technology, meaning a human driver must control the vehicle. Tesla still has not developed technology at SAE Level 3 or higher. **Tesla vehicles do not even have the necessary hardware to be fully self driving, e.g., lidar**. ¶¶ 30-36, 98. <br><br> While tens of thousands of U.S. and California consumers have purchased or leased new Tesla vehicles with ADAS technology in 2019 and every year since, | October 19, 2016: Tesla published a false and misleading video on its website of a Tesla purportedly "driving itself," but that omitted key facts, including that the route was pre-mapped by 3D mapping software not present on Tesla vehicles sold to consumers, that Tesla repeatedly ran the vehicle over the same route to get usable footage, that the video was edited together from multiple cuts, that the car drove into a fence during filming, that the video shows the car having abilities not then possessed by Tesla's ADAS technology, and that Musk was personally involved in supervising the making and editing of video (including by dictating the false and misleading text at the beginning of the videos and personally instructing employees by email that a draft of the video still had too many jump cuts and needed to be re-edited | Contemporaneously. <br><br> Plaintiff saw news reports on Musk's repeated promises regarding the timing for deployment of the full self-driving features in news outlets he customarily read each day, specifically, the San Francisco Chronicle, New York Times, and Wall Street Journal, as well as on the internet. ¶¶ 156, 157, 158. |

25

*In re Tesla Advanced Driver Assistance Systems Litigation*, No. 4:22-cv-05240-RFL

**Chart 2: Post Purchase Misrepresentations Supporting Estoppel**

| Date, Medium, and Speaker | False and/or Misleading Statement | Reasons Why the Statement Was False and/or Misleading When Made | Facts Giving Rise to a Strong Inference of Scienter | When and How Plaintiff Became Aware of the Alleged False Statement |
|---|---|---|---|---|
| | | Tesla has yet to deliver on its repeated promises of a fully self-driving car at *any* distance. ¶ 8.<br><br>Throughout, Tesla cars stayed Level 2 and it did not seek regulatory approval for Level 3+: November 20, 2020, Tesla attorneys wrote the DMV: ". . . **City Streets continues to firmly root the vehicle in SAE Level 2 capability**." December 28, 2020, Tesla's attorneys wrote the DMV: ". . . **currently neither Autopilot nor FSD Capability is an autonomous system, and currently no comprising feature, whether singularly or collectively, is autonomous or makes our vehicles autonomous**." | so that it "feel[s] like one continuous take"). ¶¶ 58-60.<br><br>In October 2016, the head of Tesla's Autopilot program told its marketing teams not to call the technology "autonomous" or "self-driving" because this would mislead the public. ¶ 61.<br><br>By the end of 2018, the Tesla FSD technology was still <u>technically</u> unable to conduct short or long distance trips without driver action. For example, in November 2018, a Twitter user posted a tweet asking, "When will they [Tesla cars] just self drive to the customer's door?" Musk tweeted in response, "Probably technically able to do so in about a year. Then up to regulators." ¶ 73.<br><br>Throughout, Tesla cars stayed Level 2 and it did not seek regulatory approval for Level 3+: | |

*In re Tesla Advanced Driver Assistance Systems Litigation*, No. 4:22-cv-05240-RFL

**Chart 2: Post Purchase Misrepresentations Supporting Estoppel**

| Date, Medium, and Speaker | False and/or Misleading Statement | Reasons Why the Statement Was False and/or Misleading When Made | Facts Giving Rise to a Strong Inference of Scienter | When and How Plaintiff Became Aware of the Alleged False Statement |
|---|---|---|---|---|
| | | April 21, 2021, DMV wrote Tesla: "**As mentioned in your [prior] correspondence and per California regulations, should Tesla develop technology features characterized as SAE level 3 or higher, Tesla will seek the appropriate regulatory permitting from the DMV before autonomous vehicles are operated on public roads.**" ¶¶ 89, 90, 91, 98. | November 20, 2020, Tesla attorneys wrote the DMV: ". . . **City Streets continues to firmly root the vehicle in SAE Level 2 capability.**" December 28, 2020, Tesla's attorneys wrote the DMV: ". . . **currently neither Autopilot nor FSD Capability is an autonomous system, and currently no comprising feature, whether singularly or collectively, is autonomous or makes our vehicles autonomous.**" April 21, 2021, DMV wrote Tesla: "**As mentioned in your [prior] correspondence and per California regulations, should Tesla develop technology features characterized as SAE level 3 or higher, Tesla will seek the appropriate regulatory permitting from the DMV before autonomous vehicles are operated on public roads.**" ¶¶ 89, 90, 91, 98.  December 6, 2021: *The New York Times* reports that Tesla employees | |

*In re Tesla Advanced Driver Assistance Systems Litigation*, No. 4:22-cv-05240-RFL

**Chart 2: Post Purchase Misrepresentations Supporting Estoppel**

| Date, Medium, and Speaker | False and/or Misleading Statement | Reasons Why the Statement Was False and/or Misleading When Made | Facts Giving Rise to a Strong Inference of Scienter | When and How Plaintiff Became Aware of the Alleged False Statement |
|---|---|---|---|---|
| | | | indicated that Musk "repeatedly misled buyers" about the abilities of Tesla's ADAS technology. ¶ 113. | |
| January 2021<br><br>Newspapers, internet<br><br>Musk, Tesla | On the Tesla January 2021 earnings call, Musk stated that the company had made "massive progress on Full Self-Driving," and that it "will become obvious later this year" that "Tesla Autopilot is capable of full self-driving." Musk also stated, "I'm highly confident the car will drive itself for the reliability in excess of a human this year. This is a very big | This statement is materially false and misleading because six weeks later, on a March 9, 2021 phone call with California DMV regulators, Tesla's director of Autopilot software, CJ Moore, contradicted Musk. According to an internal DMV memo memorializing the call (released via Public Records Act request), "DMV asked CJ to address, from an engineering perspective, Elon's messaging about L5 [Level 5] capability by the end of the year. Elon's tweet does not match engineering reality per CJ." (It appears that the DMV tried but failed to redact that last sentence.) In response to a question from DMV regulators about | Six weeks later, on a March 9, 2021 phone call with California DMV regulators, Tesla's director of Autopilot software, CJ Moore, contradicted Musk. According to an internal DMV memo memorializing the call (released via Public Records Act request), "DMV asked CJ to address, from an engineering perspective, Elon's messaging about L5 [Level 5] capability by the end of the year. Elon's tweet does not match engineering reality per CJ." (It appears that the DMV tried but failed to redact that last sentence.) In response to a question from DMV regulators about "how Tesla evaluates the potential advancement of levels of autonomy," Tesla representatives "indicated they are still firmly in L2 [Level 2]." ¶ 97. | Contemporaneously.<br><br>Plaintiff saw news reports on Musk's repeated promises regarding the timing for deployment of the full self-driving features in news outlets he customarily read each day, specifically, the San Francisco Chronicle, New York Times, and Wall Street Journal, as well as on the internet. ¶¶ 156, 157, 158. |

*In re Tesla Advanced Driver Assistance Systems Litigation*, No. 4:22-cv-05240-RFL

**Chart 2: Post Purchase Misrepresentations Supporting Estoppel**

| Date, Medium, and Speaker | False and/or Misleading Statement | Reasons Why the Statement Was False and/or Misleading When Made | Facts Giving Rise to a Strong Inference of Scienter | When and How Plaintiff Became Aware of the Alleged False Statement |
|---|---|---|---|---|
| | deal." When a financial analyst asked Musk why he was confident Tesla would achieve SAE Level 5 autonomy in 2021, Musk responded, "I'm confident based on my understanding of the technical roadmap and the progress that we're making between each beta iteration." ¶ 95. | "how Tesla evaluates the potential advancement of levels of autonomy," Tesla representatives "indicated they are still firmly in L2 [Level 2]." ¶ 97.<br><br>Tesla's technology was SAE Level 2 and it had not sought approval of any higher technology. On April 21, 2021, the DMV wrote Tesla: "Notwithstanding other public messaging from Tesla about developing vehicles capable of full driving automation, Tesla reiterated that the City Streets feature is currently a Society of Automotive Engineers (SAE) level two (2) Advanced Driver-Assistance feature . . . . **As mentioned in your [prior] correspondence and per California regulations, should Tesla develop** | Tesla's technology was SAE Level 2 and it had not sought approval of any higher technology. On April 21, 2021, the DMV wrote Tesla: "Notwithstanding other public messaging from Tesla about developing vehicles capable of full driving automation, Tesla reiterated that the City Streets feature is currently a Society of Automotive Engineers (SAE) level two (2) Advanced Driver-Assistance feature . . . . **As mentioned in your [prior] correspondence and per California regulations, should Tesla develop technology features characterized as SAE level 3 or higher, Tesla will seek the appropriate regulatory permitting from the DMV before autonomous vehicles are operated on public roads**." ¶ 98. | |

*In re Tesla Advanced Driver Assistance Systems Litigation*, No. 4:22-cv-05240-RFL

**Chart 2: Post Purchase Misrepresentations Supporting Estoppel**

| Date, Medium, and Speaker | False and/or Misleading Statement | Reasons Why the Statement Was False and/or Misleading When Made | Facts Giving Rise to a Strong Inference of Scienter | When and How Plaintiff Became Aware of the Alleged False Statement |
|---|---|---|---|---|
| | | **technology features characterized as SAE level 3 or higher, Tesla will seek the appropriate regulatory permitting from the DMV before autonomous vehicles are operated on public roads**." ¶ 98. | | |
| January 27, 2021 Newspapers, internet Musk, Tesla | On an investor call a few days later, Musk talked up Tesla's self-driving strategy right off the bat, calling it "the fundamental driver of value for Tesla," and projecting it would soon make Tesla vehicles "worth $150,000 to $250,000." ¶ 96. | This statement is materially false and misleading because six weeks later, on a March 9, 2021 phone call with California DMV regulators, Tesla's director of Autopilot software, CJ Moore, contradicted Musk. According to an internal DMV memo memorializing the call (released via Public Records Act request), "DMV asked CJ to address, from an engineering perspective, Elon's messaging about L5 [Level 5] capability by the end of the year. Elon's tweet | Six weeks later, on a March 9, 2021 phone call with California DMV regulators, Tesla's director of Autopilot software, CJ Moore, contradicted Musk. According to an internal DMV memo memorializing the call (released via Public Records Act request), "DMV asked CJ to address, from an engineering perspective, Elon's messaging about L5 [Level 5] capability by the end of the year. Elon's tweet does not match engineering reality per CJ." (It appears that the DMV tried but failed to redact that last sentence.) In response to a question from DMV regulators about "how Tesla evaluates the potential | Contemporaneously. Plaintiff saw news reports on Musk's repeated promises regarding the timing for deployment of the full self-driving features in news outlets he customarily read each day, specifically, the San Francisco Chronicle, New York Times, and Wall Street |

*In re Tesla Advanced Driver Assistance Systems Litigation*, No. 4:22-cv-05240-RFL

**Chart 2: Post Purchase Misrepresentations Supporting Estoppel**

| Date, Medium, and Speaker | False and/or Misleading Statement | Reasons Why the Statement Was False and/or Misleading When Made | Facts Giving Rise to a Strong Inference of Scienter | When and How Plaintiff Became Aware of the Alleged False Statement |
|---|---|---|---|---|
| | | does not match engineering reality per CJ." (It appears that the DMV tried but failed to redact that last sentence.) In response to a question from DMV regulators about "how Tesla evaluates the potential advancement of levels of autonomy," Tesla representatives "indicated they are still firmly in L2 [Level 2]." ¶ 97.<br><br>Tesla's technology was SAE Level 2 and it had not sought approval of any higher technology. On April 21, 2021, the DMV wrote Tesla: "Notwithstanding other public messaging from Tesla about developing vehicles capable of full driving automation, Tesla reiterated that the City Streets feature is currently a Society of Automotive Engineers (SAE) | advancement of levels of autonomy," Tesla representatives "indicated they are still firmly in L2 [Level 2]." ¶ 97.<br><br>Tesla's technology was SAE Level 2 and it had not sought approval of any higher technology. On April 21, 2021, the DMV wrote Tesla: "Notwithstanding other public messaging from Tesla about developing vehicles capable of full driving automation, Tesla reiterated that the City Streets feature is currently a Society of Automotive Engineers (SAE) level two (2) Advanced Driver-Assistance feature . . . **As mentioned in your [prior] correspondence and per California regulations, should Tesla develop technology features characterized as SAE level 3 or higher, Tesla will seek the appropriate regulatory permitting from the DMV before autonomous vehicles are operated on public roads."** ¶ 98. | Journal, as well as on the internet. ¶¶ 156, 157, 158. |

*In re Tesla Advanced Driver Assistance Systems Litigation*, No. 4:22-cv-05240-RFL

**Chart 2: Post Purchase Misrepresentations Supporting Estoppel**

| Date, Medium, and Speaker | False and/or Misleading Statement | Reasons Why the Statement Was False and/or Misleading When Made | Facts Giving Rise to a Strong Inference of Scienter | When and How Plaintiff Became Aware of the Alleged False Statement |
|---|---|---|---|---|
| | | level two (2) Advanced Driver-Assistance feature . . . . **As mentioned in your [prior] correspondence and per California regulations, should Tesla develop technology features characterized as SAE level 3 or higher, Tesla will seek the appropriate regulatory permitting from the DMV before autonomous vehicles are operated on public roads.**" ¶ 98. | | |
| July 26, 2021<br><br>Newspapers, internet<br><br>Musk, Tesla | On July 26, 2021, on a quarterly earnings call, Musk told investors and reporters that he was confident FSD-equipped Tesla vehicles would soon "be | This statement is materially false and misleading because Tesla vehicles were still SAE Level 2 and they were not safer than humans.<br><br>March 2021: According to an internal DMV memo: Tesla representatives "indicated they are still firmly in L2 [Level 2]." | Tesla's technology was SAE Level 2 and it had not sought approval of any higher technology.<br><br>March 2021: According to an internal DMV memo: "DMV asked CJ [Tesla's head of autopilot] to address, from an engineering perspective, Elon's messaging about L5 [Level 5] capability by the end of the year. Elon's tweet does not match | Contemporaneously.<br><br>Plaintiff saw news reports on Musk's repeated promises regarding the timing for deployment of the full self-driving features in news outlets he customarily read |

*In re Tesla Advanced Driver Assistance Systems Litigation*, No. 4:22-cv-05240-RFL

**Chart 2: Post Purchase Misrepresentations Supporting Estoppel**

| Date, Medium, and Speaker | False and/or Misleading Statement | Reasons Why the Statement Was False and/or Misleading When Made | Facts Giving Rise to a Strong Inference of Scienter | When and How Plaintiff Became Aware of the Alleged False Statement |
|---|---|---|---|---|
| | able to drive themselves with the safety levels substantially greater than that of the average person." ¶ 103. | ¶ 97.<br><br>On August 13, 2021, NHTSA's Office of Defects Investigation opened a "Preliminary Evaluation" investigation to assess the performance of Tesla's Autopilot system, which was prompted by at least 11 incidents in which Tesla vehicles using Autopilot crashed into parked emergency vehicles that had their lights on and flashing, killing one person and injuring 17. The investigation was reported to be "the broadest look yet at Autopilot and at potential flaws that could make it and the Teslas that operate on it dangerous." ¶ 104.<br><br>In September 2021, Tesla announced it was aiming for | engineering reality per CJ." Tesla representatives "indicated they are still firmly in L2 [Level 2]." ¶ 97.<br><br>On April 21, 2021, the DMV wrote Tesla: "Notwithstanding other public messaging from Tesla about developing vehicles capable of full driving automation, Tesla reiterated that the City Streets feature is currently a Society of Automotive Engineers (SAE) level two (2) Advanced Driver-Assistance feature . . . . **As mentioned in your [prior] correspondence and per California regulations, should Tesla develop technology features characterized as SAE level 3 or higher, Tesla will seek the appropriate regulatory permitting from the DMV before autonomous vehicles are operated on public roads**." ¶ 98. | each day, specifically, the San Francisco Chronicle, New York Times, and Wall Street Journal, as well as on the internet. ¶¶ 156, 157, 158. |

*In re Tesla Advanced Driver Assistance Systems Litigation*, No. 4:22-cv-05240-RFL

**Chart 2: Post Purchase Misrepresentations Supporting Estoppel**

| Date, Medium, and Speaker | False and/or Misleading Statement | Reasons Why the Statement Was False and/or Misleading When Made | Facts Giving Rise to a Strong Inference of Scienter | When and How Plaintiff Became Aware of the Alleged False Statement |
|---|---|---|---|---|
| | | a wider release of FSD Beta by the end of that month. In response, NTSB Chair Jennifer Homendy made public comments stating that Tesla should address "basic safety issues" before expanding the availability of FSD. Regarding Tesla's of the term "full self-driving," Homendy called it "misleading and irresponsible," and further stated that Tesla "has clearly misled numerous people to misuse and abuse the technology." ¶ 107.<br><br>In October 2021, after an update to the FSD Beta software, there was a major increase in "phantom braking" incidents, in which the software identifies a non-existent threat that triggers the vehicle's emergency | | |

34

*In re Tesla Advanced Driver Assistance Systems Litigation*, No. 4:22-cv-05240-RFL

**Chart 2: Post Purchase Misrepresentations Supporting Estoppel**

| Date, Medium, and Speaker | False and/or Misleading Statement | Reasons Why the Statement Was False and/or Misleading When Made | Facts Giving Rise to a Strong Inference of Scienter | When and How Plaintiff Became Aware of the Alleged False Statement |
|---|---|---|---|---|
| | | braking system. The result is that Tesla vehicles, traveling at various speeds, were suddenly slamming on the brakes for no apparent reason. Tesla initially claimed it had identified the source of the problem and fixed it with a software update released on October 25, 2021, but subsequently issued a formal recall over the issue for the more than 11,0000 vehicles using the FSD Beta software in a reported effort to head off adverse action by U.S. regulators. ¶ 111. | | |
| December 28, 2021<br><br>Newspapers, internet<br><br>Musk | On a popular podcast, the host asked: "When you do you think Tesla will solve level four FSD?" Musk's | March 2021: According to an internal DMV memo: "DMV asked CJ [Tesla's head of autopilot] to address, from an engineering perspective, Elon's messaging about L5 [Level 5] capability by the | March 2021: According to an internal DMV memo: "DMV asked CJ [Tesla's head of autopilot] to address, from an engineering perspective, Elon's messaging about L5 [Level 5] capability by the end of the year. Elon's tweet does not match | Contemporaneously.<br><br>Plaintiff saw news reports on Musk's repeated promises regarding the timing for deployment of |

*In re Tesla Advanced Driver Assistance Systems Litigation*, No. 4:22-cv-05240-RFL

**Chart 2: Post Purchase Misrepresentations Supporting Estoppel**

| Date, Medium, and Speaker | False and/or Misleading Statement | Reasons Why the Statement Was False and/or Misleading When Made | Facts Giving Rise to a Strong Inference of Scienter | When and How Plaintiff Became Aware of the Alleged False Statement |
|---|---|---|---|---|
| | response: "I mean, it's looking quite likely that it'll be next year." ¶ 114. | end of the year. Elon's tweet does not match engineering reality per CJ." Tesla representatives "indicated they are still firmly in L2 [Level 2]." ¶ 97.<br><br>Tesla's technology was SAE Level 2 and it had not sought approval of any higher technology. On April 21, 2021, the DMV wrote Tesla: "Notwithstanding other public messaging from Tesla about developing vehicles capable of full driving automation, Tesla reiterated that the City Streets feature is currently a Society of Automotive Engineers (SAE) level two (2) Advanced Driver-Assistance feature . . . **. As mentioned in your [prior] correspondence and per California regulations, should Tesla develop** | engineering reality per CJ." Tesla representatives "indicated they are still firmly in L2 [Level 2]." ¶ 97.<br><br>Tesla's technology was SAE Level 2 and it had not sought approval of any higher technology. On April 21, 2021, the DMV wrote Tesla: "Notwithstanding other public messaging from Tesla about developing vehicles capable of full driving automation, Tesla reiterated that the City Streets feature is currently a Society of Automotive Engineers (SAE) level two (2) Advanced Driver-Assistance feature . . . **. As mentioned in your [prior] correspondence and per California regulations, should Tesla develop technology features characterized as SAE level 3 or higher, Tesla will seek the appropriate regulatory permitting from the DMV before autonomous vehicles are operated on public roads."** ¶ 98. | the full self-driving features in news outlets he customarily read each day, specifically, the San Francisco Chronicle, New York Times, and Wall Street Journal, as well as on the internet. ¶¶ 156, 157, 158. |

*In re Tesla Advanced Driver Assistance Systems Litigation*, No. 4:22-cv-05240-RFL

**Chart 2: Post Purchase Misrepresentations Supporting Estoppel**

| Date, Medium, and Speaker | False and/or Misleading Statement | Reasons Why the Statement Was False and/or Misleading When Made | Facts Giving Rise to a Strong Inference of Scienter | When and How Plaintiff Became Aware of the Alleged False Statement |
|---|---|---|---|---|
| | | **technology features characterized as SAE level 3 or higher, Tesla will seek the appropriate regulatory permitting from the DMV before autonomous vehicles are operated on public roads.**" ¶ 98. | | |
| January 2022 Newspapers, internet Musk, Tesla | In January 2022, Musk stated on an earnings call, "My personal guess is that we'll achieve Full Self-Driving this year. I would be shocked if we do not achieve Full Self-Driving safer than a human this year. I would be shocked." ¶ 115. | Tesla vehicles were still SAE Level 2 and they were not safer than humans. March 2021: According to an internal DMV memo: Tesla representatives "indicated they are still firmly in L2 [Level 2]." ¶ 97. On August 13, 2021, NHTSA's Office of Defects Investigation opened a "Preliminary Evaluation" investigation to assess the performance of Tesla's | March 2021: According to an internal DMV memo: Tesla representatives "indicated they are still firmly in L2 [Level 2]." ¶ 97. On August 13, 2021, NHTSA's Office of Defects Investigation opened a "Preliminary Evaluation" investigation to assess the performance of Tesla's Autopilot system, which was prompted by at least 11 incidents in which Tesla vehicles using Autopilot crashed into parked emergency vehicles that had their lights on and flashing, killing one person and injuring 17. The | Contemporaneously. Plaintiff saw news reports on Musk's repeated promises regarding the timing for deployment of the full self-driving features in news outlets he customarily read each day, specifically, the San Francisco Chronicle, New York Times, and Wall Street |

*In re Tesla Advanced Driver Assistance Systems Litigation*, No. 4:22-cv-05240-RFL

**Chart 2: Post Purchase Misrepresentations Supporting Estoppel**

| Date, Medium, and Speaker | False and/or Misleading Statement | Reasons Why the Statement Was False and/or Misleading When Made | Facts Giving Rise to a Strong Inference of Scienter | When and How Plaintiff Became Aware of the Alleged False Statement |
|---|---|---|---|---|
| | | Autopilot system, which was prompted by at least 11 incidents in which Tesla vehicles using Autopilot crashed into parked emergency vehicles that had their lights on and flashing, killing one person and injuring 17. The investigation was reported to be "the broadest look yet at Autopilot and at potential flaws that could make it and the Teslas that operate on it dangerous." ¶ 104.

In September 2021, Tesla announced it was aiming for a wider release of FSD Beta by the end of that month. In response, NTSB Chair Jennifer Homendy made public comments stating that Tesla should address "basic safety issues" before expanding the availability of | investigation was reported to be "the broadest look yet at Autopilot and at potential flaws that could make it and the Teslas that operate on it dangerous." ¶ 104.

In September 2021, Tesla announced it was aiming for a wider release of FSD Beta by the end of that month. In response, NTSB Chair Jennifer Homendy made public comments stating that Tesla should address "basic safety issues" before expanding the availability of FSD. Regarding Tesla's of the term "full self-driving," Homendy called it "misleading and irresponsible," and further stated that Tesla "has clearly misled numerous people to misuse and abuse the technology." ¶ 107.

In October 2021, after an update to the FSD Beta software, there was a major increase in "phantom braking" incidents, in which the software | Journal, as well as on the internet. ¶¶ 156, 157, 158. |

38

*In re Tesla Advanced Driver Assistance Systems Litigation*, No. 4:22-cv-05240-RFL

**Chart 2: Post Purchase Misrepresentations Supporting Estoppel**

| Date, Medium, and Speaker | False and/or Misleading Statement | Reasons Why the Statement Was False and/or Misleading When Made | Facts Giving Rise to a Strong Inference of Scienter | When and How Plaintiff Became Aware of the Alleged False Statement |
|---|---|---|---|---|
| | | FSD. Regarding Tesla's of the term "full self-driving," Homendy called it "misleading and irresponsible," and further stated that Tesla "has clearly misled numerous people to misuse and abuse the technology." ¶ 107.<br><br>In October 2021, after an update to the FSD Beta software, there was a major increase in "phantom braking" incidents, in which the software identifies a non-existent threat that triggers the vehicle's emergency braking system. The result is that Tesla vehicles, traveling at various speeds, were suddenly slamming on the brakes for no apparent reason. Tesla initially claimed it had identified the source of the problem and | identifies a non-existent threat that triggers the vehicle's emergency braking system. The result is that Tesla vehicles, traveling at various speeds, were suddenly slamming on the brakes for no apparent reason. Tesla initially claimed it had identified the source of the problem and fixed it with a software update released on October 25, 2021, but subsequently issued a formal recall over the issue for the more than 11,0000 vehicles using the FSD Beta software in a reported effort to head off adverse action by U.S. regulators. ¶ 111.<br><br>While Musk suggested on an October 19, 2022 earnings call that Tesla was unlikely to get regulatory approval for its full self-driving technology in 2022, Tesla's technology was still SAE Level 2. ¶ 122. | |

*In re Tesla Advanced Driver Assistance Systems Litigation*, No. 4:22-cv-05240-RFL

**Chart 2: Post Purchase Misrepresentations Supporting Estoppel**

| Date, Medium, and Speaker | False and/or Misleading Statement | Reasons Why the Statement Was False and/or Misleading When Made | Facts Giving Rise to a Strong Inference of Scienter | When and How Plaintiff Became Aware of the Alleged False Statement |
|---|---|---|---|---|
| | | fixed it with a software update released on October 25, 2021, but subsequently issued a formal recall over the issue for the more than 11,0000 vehicles using the FSD Beta software in a reported effort to head off adverse action by U.S. regulators. ¶ 111. | As of June 8, 2023, Tesla had not even obtained a DMV permit to sell SAE Level 3 technology vehicles. ¶ 127. | |
| May 2022<br><br>Newspapers, internet<br><br>Musk | In May 2022, Musk told reporters in Brazil that Tesla will have self-driving cars without the need for people behind the wheel in about a year. The comments received media coverage in the United States. ¶ 117. | March 2021: According to an internal DMV memo: Tesla representatives "indicated they are still firmly in L2 [Level 2]." ¶ 97.<br><br>On July 14, 2022, the editor-in-chief of Electrek, a website that covers electric vehicles, published a review of Tesla's FSD Beta software based on his experience of using it over the course of two months. His ultimate | March 2021: According to an internal DMV memo: Tesla representatives "indicated they are still firmly in L2 [Level 2]." ¶ 97.<br><br>While Musk suggested on an October 19, 2022 earnings call that Tesla was unlikely to get regulatory approval for its full self-driving technology in 2022, Tesla's technology was still SAE Level 2. ¶ 122. | Contemporaneously.<br><br>Plaintiff saw news reports on Musk's repeated promises regarding the timing for deployment of the full self-driving features in news outlets he customarily read each day, specifically, the San Francisco Chronicle, New York Times, |

*In re Tesla Advanced Driver Assistance Systems Litigation*, No. 4:22-cv-05240-RFL

**Chart 2: Post Purchase Misrepresentations Supporting Estoppel**

| Date, Medium, and Speaker | False and/or Misleading Statement | Reasons Why the Statement Was False and/or Misleading When Made | Facts Giving Rise to a Strong Inference of Scienter | When and How Plaintiff Became Aware of the Alleged False Statement |
|---|---|---|---|---|
| | | conclusion was that, despite years of development and updates by Tesla, FSD Beta's "decision-making is still the equivalent of a 14-year-old who has been learning to drive for the last week and sometimes appears to consume hard drugs." ¶ 119. | As of June 8, 2023, Tesla had not even obtained a DMV permit to sell SAE Level 3 technology vehicles. ¶ 127. | and Wall Street Journal, as well as on the internet. ¶¶ 156, 157, 158. |
| 2017 through the present<br><br>Tesla touchscreen<br><br>Tesla | In every year from 2017 to the present, LoSavio recalls regular software updates to his vehicle that were accompanied by release notes describing updates to self-driving features, which he took to be evidence of Tesla continually working and | These representations were materially misleading because they imply that Tesla was making meaningful progress towards an autonomous vehicle. The truth is Tesla was never close.<br><br>On a March 9, 2021 phone call, in response to a question from DMV regulators about "how Tesla evaluates the potential advancement of levels of autonomy," Tesla representatives "indicated | On a March 9, 2021 phone call, in response to a question from DMV regulators about "how Tesla evaluates the potential advancement of levels of autonomy," Tesla representatives "indicated they are still firmly in L2 [Level 2]." ¶ 97.<br><br>After that March 9, 2021 call, the California DMV wrote to Tesla: "**As mentioned in your [prior] correspondence and per California regulations, should Tesla develop technology features characterized as SAE level 3 or higher, Tesla will** | 2017 through the present.<br><br>Throughout his ownership, LoSavio's car has received periodic over-the-air software updates, some of which had titles and were accompanied by release notes indicating they were software related to eventually making his car self-driving. |

*In re Tesla Advanced Driver Assistance Systems Litigation*, No. 4:22-cv-05240-RFL

**Chart 2: Post Purchase Misrepresentations Supporting Estoppel**

| Date, Medium, and Speaker | False and/or Misleading Statement | Reasons Why the Statement Was False and/or Misleading When Made | Facts Giving Rise to a Strong Inference of Scienter | When and How Plaintiff Became Aware of the Alleged False Statement |
|---|---|---|---|---|
| | making progress toward the goal of making their cars self-driving. ¶¶ 159-161. | they are still firmly in L2 [Level 2]." ¶ 97.<br><br>After that March 9, 2021 call, the California DMV wrote to Tesla: "**As mentioned in your [prior] correspondence and per California regulations, should Tesla develop technology features characterized as SAE level 3 or higher, Tesla will seek the appropriate regulatory permitting from the DMV before autonomous vehicles are operated on public roads.**" ¶ 98.<br><br>While Musk suggested on an October 19, 2022 earnings call that Tesla was unlikely to get regulatory approval for its full self-driving technology in 2022, Tesla's | **seek the appropriate regulatory permitting from the DMV before autonomous vehicles are operated on public roads.**" ¶ 98.<br><br>While Musk suggested on an October 19, 2022 earnings call that Tesla was unlikely to get regulatory approval for its full self-driving technology in 2022, Tesla's technology was still SAE Level 2. ¶ 122.<br><br>As of June 8, 2023, Tesla had not even obtained a DMV permit to sell SAE Level 3 technology vehicles. ¶ 127. | All these software updates were initiated by a message on the vehicle touchscreen indicating the update was available. LoSavio would typically push a button on the touchscreen to request that the update be installed as soon as it became available. Once installed, it was at all relevant times Losavio's habit, who was curious about the software and particularly whether it related to self-driving, to click through a few screens on the touchscreen to access the "release |

*In re Tesla Advanced Driver Assistance Systems Litigation*, No. 4:22-cv-05240-RFL

**Chart 2: Post Purchase Misrepresentations Supporting Estoppel**

| Date, Medium, and Speaker | False and/or Misleading Statement | Reasons Why the Statement Was False and/or Misleading When Made | Facts Giving Rise to a Strong Inference of Scienter | When and How Plaintiff Became Aware of the Alleged False Statement |
|---|---|---|---|---|
| | | technology was still SAE Level 2. ¶ 122.<br><br>As of June 8, 2023, Tesla had not even obtained a DMV permit to sell SAE Level 3 technology vehicles. ¶ 127. | | notes" for the software update, which described the update, and to read those release notes. ¶ 159. |
| 2018<br><br>In person communication<br><br>Tesla through Tesla employee at Burlingame, California showroom and Tesla | On a visit to the Tesla showroom in Burlingame, California within a year or two after purchase, Plaintiff asked when would FSD be activated on his car. He was told to make a service appointment. Plaintiff then made service appointments, but each time Tesla cancelled | These representations were materially misleading because Tesla was never close to an autonomous vehicle.<br><br>As of June 8, 2023, Tesla had not even obtained a DMV permit to sell SAE Level 3 technology vehicles. ¶ 127.<br><br>Following Tesla's instructions, Plaintiff made service appointments with Tesla service centers in 2018, 2019, and 2020, so that Tesla could perform | On a March 9, 2021 phone call, in response to a question from DMV regulators about "how Tesla evaluates the potential advancement of levels of autonomy," Tesla representatives "indicated they are still firmly in L2 [Level 2]." ¶ 97.<br><br>After that March 9, 2021 call, the California DMV wrote to Tesla: "**As mentioned in your [prior] correspondence and per California regulations, should Tesla develop technology features characterized as SAE level 3 or higher, Tesla will seek the appropriate regulatory permitting from the DMV before** | Contemporaneously<br><br>Plaintiff became aware through direct personal experience. ¶ 164. |

*In re Tesla Advanced Driver Assistance Systems Litigation*, No. 4:22-cv-05240-RFL

**Chart 2: Post Purchase Misrepresentations Supporting Estoppel**

| Date, Medium, and Speaker | False and/or Misleading Statement | Reasons Why the Statement Was False and/or Misleading When Made | Facts Giving Rise to a Strong Inference of Scienter | When and How Plaintiff Became Aware of the Alleged False Statement |
|---|---|---|---|---|
| | the appointment. This continued through 2020.<br><br>¶¶ 163-164. | whatever service was necessary for self-driving features to be activated on his vehicle. However, most every time he made a service appointment, Tesla would cancel the appointment as the date approached, so Plaintiff was unable to get the FSD features activated.<br>¶ 164. | **autonomous vehicles are operated on public roads.**"<br>¶ 98.<br><br>While Musk suggested on an October 19, 2022 earnings call that Tesla was unlikely to get regulatory approval for its full self-driving technology in 2022, Tesla's technology was still SAE Level 2.<br>¶ 122.<br><br>As of June 8, 2023, Tesla had not even obtained a DMV permit to sell SAE Level 3 technology vehicles.<br>¶ 127. | |
| August 7, 2020<br><br>In person communication<br><br>Tesla through Tesla service center employee at Tesla Service Center, 50 | On August 7, 2020, Tesla service performed an "FSD Computer Retrofit" on Plaintiff's car, but afterwards, FSD was still not activated.<br>¶ 164. | This representation was materially misleading because Tesla was never close to an autonomous vehicle.<br><br>As of June 8, 2023, Tesla had not even obtained a DMV permit to sell SAE Level 3 technology vehicles.<br>¶ 127. | On a March 9, 2021 phone call, in response to a question from DMV regulators about "how Tesla evaluates the potential advancement of levels of autonomy," Tesla representatives "indicated they are still firmly in L2 [Level 2]."<br>¶ 97.<br><br>After that March 9, 2021 call, the California DMV wrote to Tesla: "**As** | Contemporaneously<br><br>Plaintiff became aware through direct personal experience.<br>¶ 164. |

*In re Tesla Advanced Driver Assistance Systems Litigation*, No. 4:22-cv-05240-RFL

**Chart 2: Post Purchase Misrepresentations Supporting Estoppel**

| Date, Medium, and Speaker | False and/or Misleading Statement | Reasons Why the Statement Was False and/or Misleading When Made | Facts Giving Rise to a Strong Inference of Scienter | When and How Plaintiff Became Aware of the Alleged False Statement |
|---|---|---|---|---|
| Edwards Court, Burlingame, California | | Following the service appointment, the FSD software on Plaintiff's car was still not activated. ¶ 164. | **mentioned in your [prior] correspondence and per California regulations, should Tesla develop technology features characterized as SAE level 3 or higher, Tesla will seek the appropriate regulatory permitting from the DMV before autonomous vehicles are operated on public roads."** ¶ 98.<br><br>While Musk suggested on an October 19, 2022 earnings call that Tesla was unlikely to get regulatory approval for its full self-driving technology in 2022, Tesla's technology was still SAE Level 2. ¶ 122.<br><br>As of June 8, 2023, Tesla had not even obtained a DMV permit to sell SAE Level 3 technology vehicles. ¶ 127. | |
| November 13, 2021 | In November 2021, LoSavio again scheduled an appointment | This representation was materially misleading because Tesla was never | On a March 9, 2021 phone call, in response to a question from DMV regulators about "how Tesla evaluates the potential advancement of levels of | November 13, 2021 |

*In re Tesla Advanced Driver Assistance Systems Litigation*, No. 4:22-cv-05240-RFL

**Chart 2: Post Purchase Misrepresentations Supporting Estoppel**

| Date, Medium, and Speaker | False and/or Misleading Statement | Reasons Why the Statement Was False and/or Misleading When Made | Facts Giving Rise to a Strong Inference of Scienter | When and How Plaintiff Became Aware of the Alleged False Statement |
|---|---|---|---|---|
| Text from Tesla service employee<br><br>Tesla | to get FSD working on his vehicle, but Tesla Service canceled the appointment by text on November 13, 2021, stating: "there was just announced about a camera upgrade that needs to be performed on your vehicle. The cameras are not available at this time. You will receive a notice from Tesla when the parts become available for your vehicle. That is when you can make an | close to an autonomous vehicle.<br><br>As of June 8, 2023, Tesla had not even obtained a DMV permit to sell SAE Level 3 technology vehicles. ¶ 127. | autonomy," Tesla representatives "indicated they are still firmly in L2 [Level 2]." ¶ 97.<br><br>After that March 9, 2021 call, the California DMV wrote to Tesla: "**As mentioned in your [prior] correspondence and per California regulations, should Tesla develop technology features characterized as SAE level 3 or higher, Tesla will seek the appropriate regulatory permitting from the DMV before autonomous vehicles are operated on public roads.**" ¶ 98.<br><br>While Musk suggested on an October 19, 2022 earnings call that Tesla was unlikely to get regulatory approval for its full self-driving technology in 2022, Tesla's technology was still SAE Level 2. ¶ 122. | Plaintiff received this information via text. ¶ 165. |

*In re Tesla Advanced Driver Assistance Systems Litigation*, No. 4:22-cv-05240-RFL

**Chart 2: Post Purchase Misrepresentations Supporting Estoppel**

| Date, Medium, and Speaker | False and/or Misleading Statement | Reasons Why the Statement Was False and/or Misleading When Made | Facts Giving Rise to a Strong Inference of Scienter | When and How Plaintiff Became Aware of the Alleged False Statement |
|---|---|---|---|---|
| | appointment – We will go ahead and close out this appointment." ¶ 165. | | As of June 8, 2023, Tesla had not even obtained a DMV permit to sell SAE Level 3 technology vehicles. ¶ 127. | |
| November 13, 2021, December 24, 2021, March 20, 2022, and April 22, 2022<br><br>Texts from Tesla service employee<br><br>Tesla through its service center employees at Tesla Service Center, 50 Edwards Court, Burlingame, California | FSD could not be activated for Plaintiff because his vehicle needed a camera upgrade for FSD capability. ¶¶ 167-168 | These representations were materially misleading because Tesla was never close to an autonomous vehicle.<br><br>In October 2021, after an update to the FSD Beta software, there was a major increase in "phantom braking" incidents, in which the software identifies a non-existent threat that triggers the vehicle's emergency braking system. The result is that Tesla vehicles, traveling at various speeds, were suddenly slamming on the brakes for no apparent reason. Tesla initially claimed it had identified the | On a March 9, 2021 phone call, in response to a question from DMV regulators about "how Tesla evaluates the potential advancement of levels of autonomy," Tesla representatives "indicated they are still firmly in L2 [Level 2]." ¶ 97.<br><br>After that March 9, 2021 call, the California DMV wrote to Tesla: "**As mentioned in your [prior] correspondence and per California regulations, should Tesla develop technology features characterized as SAE level 3 or higher, Tesla will seek the appropriate regulatory permitting from the DMV before autonomous vehicles are operated on public roads.**" ¶ 98. | November 13, 2021, December 24, 2021, March 20, 2022, and April 22, 2022<br><br>Plaintiff received this information via text. |

*In re Tesla Advanced Driver Assistance Systems Litigation*, No. 4:22-cv-05240-RFL

**Chart 2: Post Purchase Misrepresentations Supporting Estoppel**

| Date, Medium, and Speaker | False and/or Misleading Statement | Reasons Why the Statement Was False and/or Misleading When Made | Facts Giving Rise to a Strong Inference of Scienter | When and How Plaintiff Became Aware of the Alleged False Statement |
|---|---|---|---|---|
| | | source of the problem and fixed it with a software update released on October 25, 2021, but subsequently issued a formal recall over the issue for the more than 11,0000 vehicles using the FSD Beta software in a reported effort to head off adverse action by U.S. regulators. ¶ 111.<br><br>On November 18, 2021, CNN Business reported that it spent a morning testing Tesla's FSD technology on the streets of New York City and "watched the software nearly crash into a construction site, try to turn into a stopped truck and attempt to drive down the wrong side of the road." The FSD software reportedly "needed plenty of human interventions to protect us | While Musk suggested on an October 19, 2022 earnings call that Tesla was unlikely to get regulatory approval for its full self-driving technology in 2022, Tesla's technology was still SAE Level 2. ¶ 122.<br><br>As of June 8, 2023, Tesla had not even obtained a DMV permit to sell SAE Level 3 technology vehicles. ¶ 127. | |

*In re Tesla Advanced Driver Assistance Systems Litigation*, No. 4:22-cv-05240-RFL

**Chart 2: Post Purchase Misrepresentations Supporting Estoppel**

| Date, Medium, and Speaker | False and/or Misleading Statement | Reasons Why the Statement Was False and/or Misleading When Made | Facts Giving Rise to a Strong Inference of Scienter | When and How Plaintiff Became Aware of the Alleged False Statement |
|---|---|---|---|---|
| | | and everyone else on the road," including a driver intervention "every couple of blocks or so" and multiple instances in which the driver "quickly jerked the wheel to avoid a crash." ¶ 112.<br><br>December 6, 2021: *The New York Times* reports that Tesla employees indicated that Musk "repeatedly misled buyers" about the abilities of Tesla's ADAS technology. ¶ 113.<br><br>On July 14, 2022, the editor-in-chief of Electrek, a website that covers electric vehicles, published a review of Tesla's FSD Beta software based on his experience of using it over the course of two months. His ultimate conclusion was that, despite years of development and | | |

*In re Tesla Advanced Driver Assistance Systems Litigation*, No. 4:22-cv-05240-RFL

**Chart 2: Post Purchase Misrepresentations Supporting Estoppel**

| Date, Medium, and Speaker | False and/or Misleading Statement | Reasons Why the Statement Was False and/or Misleading When Made | Facts Giving Rise to a Strong Inference of Scienter | When and How Plaintiff Became Aware of the Alleged False Statement |
|---|---|---|---|---|
| | | updates by Tesla, FSD Beta's "decision-making is still the equivalent of a 14-year-old who has been learning to drive for the last week and sometimes appears to consume hard drugs." ¶ 119. | | |